# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** NEW YORK
### POUGHKEEPSIE **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| FIBER OPTEK INTERCONNECT CORP. | § | Case No. 05-30045 CGM |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 02/16/2005 .   The undersigned trustee was appointed on  03/14/2005 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $         528,998.59

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 133,815.92 |
| Bank service fees | 11,219.99 |
| Other payments to creditors | 17,629.47 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 366,333.21 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.    Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.    The deadline for filing non-governmental claims in this case was  04/10/2006  and the deadline for filing governmental claims was  10/07/2006 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.    The Trustee's proposed distribution is attached as **Exhibit D**.

8.    Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 29,699.93 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 29,699.93 , for a total compensation of $ 29,699.93 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 3,211.90 , for total expenses of $ 3,211.90 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  11/08/2016                          By:/s/MICHAEL O'LEARY, TRUSTEE
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit A

| Case No: | 05-30045    CGM    Judge: Cecelia G. Morris | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
|---|---|---|---|
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | Date Filed (f) or Converted (c): | 02/16/05 (f) |
| | | 341(a) Meeting Date: | 05/05/05 |
| For Period Ending: 10/26/16 | | Claims Bar Date: | 04/10/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. M&T Bank Account | 1,652.44 | 1,610.70 | | 1,610.70 | FA |
| 2. Post-Petition Interest Deposits (u) | Unknown | N/A | | 9,868.70 | Unknown |
| 3. Commercial building 232 New Hackensack Rd | 325,000.00 | 312,370.53 | | 330,000.00 | FA |
| 4. Petty Cash | 74.63 | 74.63 | | 149.26 | FA |
| 5. Stock in Fiber Optek | 2,000.00 | 0.00 | | 0.00 | FA |
| 6. 2 Checks with Temstee | 535.68 | 0.00 | | 0.00 | FA |
| 7. Office Equipment | 3,000.00 | 4,300.00 | | 4,300.00 | FA |
| 8. Tools & Equipment | 3,000.00 | 5,000.00 | | 5,000.00 | FA |
| 9. Cables and Connectors | 3,000.00 | 0.00 | | 0.00 | FA |
| 10. Pascazi v. Zarzeka | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 11. Fiber Optek v. Fiber Consultants | 1,300,000.00 | 0.00 | | 0.00 | FA |
| 12. Fiber Optek v. Arthur Simon | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 13. Fiber Optek v. North Atlantic Communications | 125,000.00 | 0.00 | | 0.00 | FA |
| 14. Fiber Optek v. The Masters School | 3,500.00 | 0.00 | | 0.00 | FA |
| 15. Fiber Optek v. The Gap, Inc | 14,000.00 | 0.00 | | 0.00 | FA |
| 16. Fiber Optek v. Anixter Bros, INc | 30,000.00 | 0.00 | | 0.00 | FA |
| 17. Fiber Optek v. Bruce Stern, Esq. | 100,000.00 | 0.00 | | 0.00 | FA |
| 18. Fiber Optek v. Corbaly, Gartlandt & Rappleyea | 100,000.00 | 0.00 | | 0.00 | FA |
| 19. Fiber Optek v. Cellcross.com, INc | 30,000.00 | 0.00 | | 0.00 | FA |
| 20. Fiber Optek v. Farm Family Insurance Co. | 80,000.00 | 0.00 | | 0.00 | FA |
| 21. Corporate Records (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 22. Motor Vehicle Refund (u) | 0.00 | 34.25 | | 34.25 | FA |
| 23. Adversary Proceeding (u) | 0.00 | 175,000.00 | | 175,000.00 | FA |
| 24. Refund of Casualty Insurance Company (u) | 0.00 | 477.68 | | 477.68 | FA |
| 25. Sate of New York Refund Account (u) | 0.00 | 58.00 | | 58.00 | FA |

**FORM 3**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit A

| Case No: | 05-30045    CGM   Judge: Cecelia G. Morris | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
|---|---|---|---|
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | Date Filed (f) or Converted (c): | 02/16/05 (f) |
| | | 341(a) Meeting Date: | 05/05/05 |
| | | Claims Bar Date: | 04/10/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $4,120,762.75 | $501,425.79 | | $528,998.59 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Real estate sale occurred 3/7/06.  Realtor's fee application approved by April 25, 2006 Court Order.  Rule 2004 of
corporate principals being contemplated.  Dept of Labor claim will be extensively litigated in State Court.  Sale of
several pending claims of dubious value being contemplated.

Adversary Proceeding against principals commenced after end of reporting period.

Special Counsel retain to prosecute adversary proceeding.

$175,000.00 settlement with one defendant in Adversary Proceeding approved after the end of reporting period.

Settlement calls for $150,000.00 by December 1, 2008 and $25,000.00 by July 1, 2008.  Adversary Proceeding against other
defendant still pending.

Adversary Proceeding dismissed on motion.  Appeal filed and still pending.  Appeal also pending concerning settlement
with one defendant, said appeal having been filed by co-defendant.

Global Settlement Stipulation with Michael Pascazi concerning three pending appeals and five proofs of claim now being
finalized.

Once it is court approved, various claims will be objected to.

Settlement Stipulation approved on 11-28-12.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit A

| | | |
|---|---|---|
| Case No: | 05-30045    CGM    Judge: Cecelia G. Morris | Trustee Name:    MICHAEL O'LEARY, TRUSTEE |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | Date Filed (f) or Converted (c):    02/16/05 (f) |
| | | 341(a) Meeting Date:    05/05/05 |
| | | Claims Bar Date:    04/10/06 |

Initial Projected Date of Final Report (TFR): 12/31/06          Current Projected Date of Final Report (TFR): 06/30/14

FORM 2                                                                                    Page:    1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                          Exhibit B

| | | |
|---|---|---|
| Case No: | 05-30045  -CGM | |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | |

| | |
|---|---|
| Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5427  TIP Account |

| | |
|---|---|
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 10/26/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/01/05 | 24 | Farm Family Casualty Insuance Company Glenmont, New York | Turnover of Funds | 1229-000 | 477.68 | | 477.68 |
| 06/08/05 | 25 | State of New York Comptroller Refund Account JP Morgan Chase Syracuse, New York | Turnover of Funds | 1229-000 | 58.00 | | 535.68 |
| 06/21/05 | 1 | M&T Bank Buffalo, New York 14240 | Turnover of Funds | 1129-000 | 1,610.70 | | 2,146.38 |
| 06/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.18 | | 2,146.56 |
| 07/29/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.45 | | 2,147.01 |
| 08/02/05 | 3 | CAROLE S. BUCHNER HAROLD W. BUCHNER 8 DALLAS DRIVE POUGHKEEPSIE, NEW YORK 12603-5139 | Down payment of Commercial Building | 1110-000 | 17,000.00 | | 19,147.01 |
| 08/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 8.91 | | 19,155.92 |
| 09/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 9.45 | | 19,165.37 |
| 10/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 9.77 | | 19,175.14 |
| 11/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 9.46 | | 19,184.60 |
| 12/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 9.77 | | 19,194.37 |
| 01/04/06 | 000101 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Storage Unit 2015 & 2016 | 2410-000 | | 95.00 | 19,099.37 |
| 01/04/06 | 000102 | R.C. Plumbing, Heating & AC, INc. 1427 Route 44 Pleasant Valley, New York 12569 | Winterize Premises | 2420-000 | | 318.16 | 18,781.21 |
| 01/13/06 | 21 | Frank P. Zarzeka, Jr. Bonnie J. Zarzeka | Sale of Corporate Records | 1229-000 | 2,500.00 | | 21,281.21 |

|  | Page Subtotals | 21,694.37 | 413.16 |
|---|---|---|---|

LFORM24

FORM 2

Page: 2

Exhibit B

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 05-30045 -CGM | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5427  TIP Account |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 10/26/16 | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/06 | 000103 | 288 Pleasant Ridge Road<br>Poughquag, New York 12570-4915<br>MIchael Pascazi<br>1 Clove Court<br>Hopewell Junction, New York 12533 | Office Supplies reimbursement | 2990-000 | | 86.23 | 21,194.98 |
| 01/31/06 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 10.17 | | 21,205.15 |
| 02/17/06 | 000104 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Units 2015 & 2016 | 2410-000 | | 164.00 | 21,041.15 |
| 02/28/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 15.08 | | 21,056.23 |
| 03/07/06 | | Carole S. Buchner<br>Bank Check | Sale of property | | 295,370.53 | | 316,426.76 |
| | 3 | CAROLE S. BUCHNER | Memo Amount:        313,000.00<br>Sale of Commercial Building balance | 1110-000 | | | |
| | | | Memo Amount:      (     17,629.47 )<br>Property Taxes | 4700-000 | | | |
| 03/07/06 | | Carole S. Buchner<br>Bank Check | Sale of property | | 9,300.00 | | 325,726.76 |
| | 7 | CAROLE S. BUCHNER | Memo Amount:        4,300.00<br>Sale of Office Equipment | 1129-000 | | | |
| | 8 | | Memo Amount:        5,000.00<br>Sale of Tools and Equipment | 1129-000 | | | |
| 03/13/06 | 22 | State of New York<br>Comptroller State of New York<br>Refund Account | Motor Vehicle Refund | 1229-000 | 34.25 | | 325,761.01 |
| 03/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 209.38 | | 325,970.39 |
| 03/31/06 | 000105 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, NY 12524 | Storage Units 2015 & 2016 | 2410-000 | | 170.00 | 325,800.39 |

| | | | | | Page Subtotals | 304,939.41 | 420.23 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

LFORM24

Ver: 19.06a

FORM 2                                                                                                      Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                          Exhibit B

| Case No: | 05-30045  -CGM | | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
|---|---|---|---|---|
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******5427  TIP Account |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 10/26/16 | | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/28/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 267.81 | | 326,068.20 |
| 05/01/06 | 000106 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Storage units 2015 2016 | 2410-000 | | 170.00 | 325,898.20 |
| 05/12/06 | 000107 | Century 21 Serino Realty, Inc Attn:  Sue Serino 4391 Albany Post Road Hyde Park, New York  12538 | Realtor's Commissions | 3510-000 | | 13,600.00 | 312,298.20 |
| 05/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 273.08 | | 312,571.28 |
| 06/05/06 | 000108 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Storage Units 2015 2016 | 2410-000 | | 170.00 | 312,401.28 |
| 06/27/06 | 000109 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Storage unit 2015 2016 Units 2015 & 2016 | 2410-000 | | 170.00 | 312,231.28 |
| 06/30/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 256.80 | | 312,488.08 |
| 07/26/06 | 000110 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Storage units 2015 2016 | 2410-000 | | 170.00 | 312,318.08 |
| 07/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 265.41 | | 312,583.49 |
| 08/25/06 | 000111 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Storage Units 2015 2016 | 2410-000 | | 170.00 | 312,413.49 |
| 08/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 265.47 | | 312,678.96 |
| 09/27/06 | 000112 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Units 2015 2016 2015 & 2016 | 2410-000 | | 170.00 | 312,508.96 |
| 09/29/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 256.99 | | 312,765.95 |
| 10/19/06 | 000113 | Acorn Self Storage | Storage Units 2015 2016 | 2410-000 | | 170.00 | 312,595.95 |

|  | | | Page Subtotals | | 1,585.56 | 14,790.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   4

Exhibit B

| Case No: | 05-30045 -CGM | | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******5427  TIP Account |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 10/26/16 | | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 10/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 265.62 | | 312,861.57 |
| 11/29/06 | 000114 | ACORN SELF STORAGE | Storage units 2015 2016 | 2410-000 | | 170.00 | 312,691.57 |
| | | 35 MERRITT BLVD | Units 2015 & 2016 | | | | |
| | | FISHKILL, NEW YORK 12524 | | | | | |
| 11/30/06 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 417.86 | | 313,109.43 |
| 12/27/06 | 000115 | Acorn Self Storage | Storage Unit Rental | 2410-000 | | 170.00 | 312,939.43 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 12/29/06 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 465.40 | | 313,404.83 |
| 01/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 465.84 | | 313,870.67 |
| 01/31/07 | 000116 | Acorn Self Storage | Storage Fees | 2410-000 | | 188.00 | 313,682.67 |
| | | 35 Merritt Blvd. | Units 2015 & 2016 | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 02/28/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 421.15 | | 314,103.82 |
| 03/02/07 | 000117 | Acorn Self Storage | Storage Fees | 2410-000 | | 188.00 | 313,915.82 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 03/30/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 466.62 | | 314,382.44 |
| 04/02/07 | 000118 | Acorn Self Storage | Storage Unit Fees | 2410-000 | | 188.00 | 314,194.44 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 04/17/07 | 000119 | Internal Revenue Service | 2006 Taxes | 2810-000 | | 25,070.00 | 289,124.44 |
| | | Cincinnati, OH 45999-0148 | | | | | |
| 04/17/07 | 000120 | State Processing Center | 2006 State Taxes | 2820-000 | | 6,970.00 | 282,154.44 |
| | | Post Office Box 61000 | | | | | |
| | | Albany, New York 12261-0001 | | | | | |
| 04/30/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 452.00 | | 282,606.44 |
| | | | Page Subtotals | | 2,954.49 | 32,944.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

Exhibit B

| Case No: | 05-30045 -CGM | | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******5427  TIP Account |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 10/26/16 | | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/09/07 | 000121 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Fees for Units 2015 & 2016 | 2410-000 | | 208.00 | 282,398.44 |
| 05/29/07 | 000122 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Rental Units 2015 & 2016 | 2410-000 | | 188.00 | 282,210.44 |
| 05/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 420.56 | | 282,631.00 |
| 06/25/07 | 000123 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Rental Fees 2015, 2016 | 2410-000 | | 189.00 | 282,442.00 |
| 06/29/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 406.50 | | 282,848.50 |
| 07/20/07 | 000124 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units 2015 & 2016 | 2410-000 | | 189.00 | 282,659.50 |
| 07/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 420.33 | | 283,079.83 |
| 08/30/07 | 000125 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Units 2015 & 2016 | 2410-000 | | 189.00 | 282,890.83 |
| 08/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 420.74 | | 283,311.57 |
| 09/28/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 407.53 | | 283,719.10 |
| 10/03/07 | 000126 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units 2015 & 2016 | 2410-000 | | 189.00 | 283,530.10 |
| 10/25/07 | 000127 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Units 2015 and 2016 | 2410-000 | | 189.00 | 283,341.10 |
| 10/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 421.50 | | 283,762.60 |
| 11/26/07 | 000128 | Acorn Self Storage<br>35 Merritt Blvd. | Units 2015 & 2016 | 2410-000 | | 189.00 | 283,573.60 |

Page Subtotals          2,497.16          1,530.00

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

LFORM24

Ver: 19.06a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  6

Exhibit B

| Case No: | 05-30045  -CGM |
|---|---|
| Case Name: | FIBER OPTEK INTERCONNECT CORP. |

| Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5427  TIP Account |

Taxpayer ID No: *******4035
For Period Ending: 10/26/16

Blanket Bond (per case limit):  $ 3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fishkill, New York 12524 | | | | | |
| 11/30/07 | 2 | BANK OF AMERICA | Interest Rate  1.300 | 1270-000 | 366.21 | | 283,939.81 |
| 12/27/07 | 000129 | Acorn Self Storage | Units 2015 & 2016 | 2410-000 | | 189.00 | 283,750.81 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 12/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 307.30 | | 284,058.11 |
| 01/31/08 | 2 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 261.19 | | 284,319.30 |
| 02/15/08 | 000130 | Acorn Self Storage | Units 2015 & 2016 | 2410-000 | | 219.00 | 284,100.30 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 02/27/08 | 000131 | Acorn Self Storage | Units 2015 and 2016 | 2410-000 | | 249.00 | 283,851.30 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 02/29/08 | 2 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 146.40 | | 283,997.70 |
| 03/31/08 | 2 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 140.07 | | 284,137.77 |
| 03/31/08 | 000132 | Acorn Self Storage | Storage Units 2015 and 2016 | 2410-000 | | 80.00 | 284,057.77 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 04/08/08 | 000133 | Acorn Self Storage | Units 2015, 2016 | 2410-000 | | 99.00 | 283,958.77 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 04/30/08 | 2 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 116.40 | | 284,075.17 |
| 04/30/08 | 000134 | Acorn Self Storage | Storage Units 2015 and 2016 | 2410-000 | | 199.00 | 283,876.17 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 05/27/08 | 000135 | Acorn Self Storage | Storage Units 2015 & 2016 | 2410-000 | | 199.00 | 283,677.17 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 05/30/08 | 2 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 84.16 | | 283,761.33 |

Page Subtotals    1,421.73    1,234.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit B

| Case No: | 05-30045 -CGM | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
|---|---|---|---|
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5427  TIP Account |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 10/26/16 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/08 | 2 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 81.41 | | 283,842.74 |
| 07/03/08 | 000136 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Units 2015, 2016 inv 626 | 2410-000 | | 199.00 | 283,643.74 |
| 07/29/08 | 000137 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units 2015, 2016 | 2410-000 | | 199.00 | 283,444.74 |
| 07/31/08 | 2 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 84.10 | | 283,528.84 |
| 08/29/08 | 2 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 84.06 | | 283,612.90 |
| 09/04/08 | 000138 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Units 2015, 2016 | 2410-000 | | 199.00 | 283,413.90 |
| 09/30/08 | 2 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 81.33 | | 283,495.23 |
| 10/07/08 | 000139 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units 2015, 2016 | 2410-000 | | 199.00 | 283,296.23 |
| 10/31/08 | 2 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 75.49 | | 283,371.72 |
| 11/05/08 | 000140 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units 2015 & 2016, Inv 714 | 2410-000 | | 100.00 | 283,271.72 |
| 11/05/08 | 000141 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units 2015, 2016, INV 734 | 2410-000 | | 99.00 | 283,172.72 |
| 11/28/08 | 2 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 69.65 | | 283,242.37 |
| 12/05/08 | 000142 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | inv # 746 2015, 2016 | 2410-000 | | 199.00 | 283,043.37 |
| 12/31/08 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 42.71 | | 283,086.08 |
| 01/05/09 | 000143 | Acorn Self Storage | Units 2015 and 2016 | 2410-000 | | 299.00 | 282,787.08 |

Page Subtotals          518.75          1,493.00

**FORM 2**

Page: 8

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 05-30045 -CGM |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 10/26/16 |

| | |
|---|---|
| Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5427  TIP Account |
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/09 | 23 | 35 Merritt Blvd. Fishkill, New York 12524 Tarshis, Catania, Liberth, Mahon & Milligram, PLLC. One Corwin Court Newburgh, New York 12550 | Court Ordered Settlement | 1249-000 | 150,000.00 | | 432,787.08 |
| 01/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.43 | | 432,794.51 |
| 01/30/09 | 000144 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Units 2015 & 2016 | 2410-000 | | 299.00 | 432,495.51 |
| 02/27/09 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 9.95 | | 432,505.46 |
| 03/13/09 | 000145 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Unit 2016 INV 882 | 2410-000 | | 100.00 | 432,405.46 |
| 03/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 11.02 | | 432,416.48 |
| 04/01/09 | 4 | Orange County Trust Company Michael O'Leary, Trustee for Fiber Optek | Petty Cash | 1129-000 | 74.63 | | 432,491.11 |
| 04/07/09 | 4 | Personal Money Order Orange County Trust Company Michael  O'Leary | Petty Cash turnover | 1129-000 | 74.63 | | 432,565.74 |
| 04/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 24.89 | | 432,590.63 |
| 05/01/09 | 000146 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Units 2015 and 2016 | 2410-000 | | 199.00 | 432,391.63 |
| 05/29/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 25.70 | | 432,417.33 |
| 06/24/09 | 000147 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Inv. 967 Units 2015, 2016 | 2410-000 | | 497.00 | 431,920.33 |
| 06/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 24.89 | | 431,945.22 |

| | | | | Page Subtotals | 150,253.14 | 1,095.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 05-30045 -CGM | | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******5427  TIP Account |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 10/26/16 | | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 25.68 | | 431,970.90 |
| 08/04/09 | 23 | Blue Dragon Connections, LLC  288 Pleasant Ridge Road  Poughquag, New York 12570 | Settlement of Adversary Proceeding | 1249-000 | 25,000.00 | | 456,970.90 |
| 08/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.73 | | 456,997.63 |
| 09/03/09 | 000148 | Acorn Self Storage  35 Merritt Blvd.  Fishkill, New York 12524 | units 2015, 2016 | 2410-000 | | 398.00 | 456,599.63 |
| 09/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.28 | | 456,625.91 |
| 10/07/09 | 000149 | Acorn Self Storage  35 Merritt Blvd.  Fishkill, New York 12524 | Inv. 1053 unit2015, 2016 | 2410-000 | | 605.00 | 456,020.91 |
| 10/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 27.12 | | 456,048.03 |
| 11/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.24 | | 456,074.27 |
| 12/24/09 | 000150 | Acorn Self Storage  35 Merritt Blvd.  Fishkill, New York 12524 | Units 2015, 2016 | 2410-000 | | 222.00 | 455,852.27 |
| 12/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 27.11 | | 455,879.38 |
| 01/22/10 | 000151 | Acorn Self Storage  35 Merritt Blvd.  Fishkill, New York 12524 | Units 2015 & 2016 | 2410-000 | | 207.00 | 455,672.38 |
| 01/29/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 27.09 | | 455,699.47 |
| 02/26/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 24.47 | | 455,723.94 |
| 03/01/10 | 000152 | Acorn Self Storage  35 Merritt Blvd.  Fishkill, New York 12524 | Units 2015, 2016  Inv # 1238 | 2410-000 | | 207.00 | 455,516.94 |
| 03/19/10 | 000153 | Acorn Self Storage  35 Merritt Blvd.  Fishkill, New York 12524 | Units 2015, 2016 INV1272 | 2410-000 | | 207.00 | 455,309.94 |

| | | | Page Subtotals | | 25,210.72 | 1,846.00 | |

LFORM24

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit B

| Case No: | 05-30045 -CGM | | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******5427  TIP Account |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 10/26/16 | | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 27.09 | | 455,337.03 |
| 04/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.20 | | 455,363.23 |
| 05/10/10 | 000154 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units 2015, 2016 (2) months | 2410-000 | | 414.00 | 454,949.23 |
| 05/28/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 27.05 | | 454,976.28 |
| 06/11/10 | 000155 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Inv#1363 units 2015, 2016 | 2410-000 | | 207.00 | 454,769.28 |
| 06/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.18 | | 454,795.46 |
| 07/13/10 | 000156 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Inv#1400; units 2015, 2016 | 2410-000 | | 207.00 | 454,588.46 |
| 07/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 27.03 | | 454,615.49 |
| 08/20/10 | 000157 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Inv1437 Unit 2015, 2016 | 2410-000 | | 207.00 | 454,408.49 |
| 08/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 27.03 | | 454,435.52 |
| 09/15/10 | 000158 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV 1469 Units2015,2016 | 2410-000 | | 207.00 | 454,228.52 |
| 09/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.14 | | 454,254.66 |
| 10/19/10 | 000159 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV1496 unit 2015, 2016 | 2410-000 | | 207.00 | 454,047.66 |
| 10/29/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 27.00 | | 454,074.66 |
| 11/10/10 | 000160 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV#1528 units 2015, 2016 | 2410-000 | | 207.00 | 453,867.66 |

| | | | Page Subtotals | | 213.72 | 1,656.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    11

Exhibit B

| Case No: | 05-30045 -CGM | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
|---|---|---|---|
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5427  TIP Account |

Taxpayer ID No:    *******4035
For Period Ending:    10/26/16

Blanket Bond (per case limit):    $  3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.12 | | 453,893.78 |
| 12/09/10 | 000161 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV#1565 unit 2015,2016 | 2410-000 | | 207.00 | 453,686.78 |
| 12/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.98 | | 453,713.76 |
| 01/27/11 | 000162 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | inv 1598 Units2015,2016 | 2410-000 | | 207.00 | 453,506.76 |
| 01/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 26.97 | | 453,533.73 |
| 02/14/11 | 000163 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV1632 units 2015, 2016 | 2410-000 | | 207.00 | 453,326.73 |
| 03/23/11 | 000164 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV1664 Units2015,2016 | 2410-000 | | 215.00 | 453,111.73 |
| 04/27/11 | 000165 | District Court Clerk, SDNY | Filing fees | 2700-000 | | 455.00 | 452,656.73 |
| 05/16/11 | 000166 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Inv 1717 unit 2015,2016 | 2410-000 | | 430.00 | 452,226.73 |
| 06/08/11 | 000167 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV#1749 Unit 2015,2016 | 2410-000 | | 215.00 | 452,011.73 |
| 07/20/11 | 000168 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV#1778 units 2015,2016 | 2410-000 | | 215.00 | 451,796.73 |
| 08/12/11 | 000169 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Inv#1808;Unit2015,2016 | 2410-000 | | 215.00 | 451,581.73 |
| 09/14/11 | 000170 | Acorn Self Storage | INV#1840 Unit 2015,2016 | 2410-000 | | 215.00 | 451,366.73 |

| | | Page Subtotals | | | 80.07 | 2,581.00 | |

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit B

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 05-30045  -CGM | | Trustee Name: | MICHAEL O'LEARY, TRUSTEE | |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | | Bank Name: | BANK OF AMERICA | |
| | | | Account Number / CD #: | *******5427  TIP Account | |
| Taxpayer ID No: | *******4035 | | | | |
| For Period Ending: | 10/26/16 | | Blanket Bond (per case limit): | $ 3,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 35 Merritt Blvd. | | | | |
| | | Fishkill, New York 12524 | | | | |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 575.03 | 450,791.70 |
| 11/10/11 | 000171 | Acorn Self Storage | INV# 1907 Units2015,2016 | 2410-000 | | 430.00 | 450,361.70 |
| | | 35 Merritt Blvd. | | | | |
| | | Fishkill, New York 12524 | | | | |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 555.52 | 449,806.18 |
| 12/21/11 | 000172 | Acorn Self Storage | INV#1930 UNIT 2015,2016 | 2410-000 | | 215.00 | 449,591.18 |
| | | 35 Merritt Blvd. | | | | |
| | | Fishkill, New York 12524 | | | | |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 554.52 | 449,036.66 |
| 01/14/12 | 000173 | Acorn Self Storage | INV1951 Units2015,2016 | 2410-000 | | 215.00 | 448,821.66 |
| | | 35 Merritt Blvd. | | | | |
| | | Fishkill, New York 12524 | | | | |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 588.79 | 448,232.87 |
| 02/09/12 | 000174 | Acorn Self Storage | inv1970 units2015,2016 | 2410-000 | | 223.00 | 448,009.87 |
| | | 35 Merritt Blvd. | | | | |
| | | Fishkill, New York 12524 | | | | |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 532.61 | 447,477.26 |
| 03/13/12 | 000175 | Acorn Self Storage | INV1991 units2015,2016 | 2410-000 | | 223.00 | 447,254.26 |
| | | 35 Merritt Blvd. | | | | |
| | | Fishkill, New York 12524 | | | | |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 550.07 | 446,704.19 |
| 04/13/12 | 000176 | Acorn Self Storage | inv2012 2015,2016 | 2410-000 | | 223.00 | 446,481.19 |
| | | 35 Merritt Blvd. | | | | |
| | | Fishkill, New York 12524 | | | | |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 567.42 | 445,913.77 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 566.53 | 445,347.24 |
| 06/10/12 | 000177 | Acorn Self Storage | INV2043 Unit 2015,2016 | 2410-000 | | 223.00 | 445,124.24 |

|  |  |  |  |  | Page Subtotals | 0.00 | 6,242.49 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

LFORM24

Ver: 19.06a

**FORM 2**

Page:    13

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:    05-30045  -CGM
Case Name:    FIBER OPTEK INTERCONNECT CORP.

Taxpayer ID No:    *******4035
For Period Ending:    10/26/16

Trustee Name:    MICHAEL O'LEARY, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******5427  TIP Account

Blanket Bond (per case limit):    $  3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 529.21 | 444,595.03 |
| 07/17/12 | 000178 | Acorn Self Storage | 2065 Unit 2015,2016 | 2410-000 | | 223.00 | 444,372.03 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 07/17/12 | 000179 | Acorn Self Storage | Inv 2089, Unit 2015,2016 | 2410-000 | | 223.00 | 444,149.03 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 582.85 | 443,566.18 |
| 08/09/12 | | BANK OF AMERICA | BANK FEES | 2600-000 | | 145.43 | 443,420.75 |
| | | DALLAS, TX  75283 | | | | | |
| 08/09/12 | | Trsf To EMPIRE NATIONAL BANK | FINAL TRANSFER | 9999-000 | | 443,420.75 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 322,300.00 | COLUMN TOTALS | | 511,369.12 | 511,369.12 | 0.00 |
| Memo Allocation Disbursements: | 17,629.47 | Less:  Bank Transfers/CD's | | 0.00 | 443,420.75 | |
| | | Subtotal | | 511,369.12 | 67,948.37 | |
| Memo Allocation Net: | 304,670.53 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 511,369.12 | 67,948.37 | |

Page Subtotals    0.00    445,124.24

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit B

| | |
|---|---|
| Case No: | 05-30045 -CGM |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 10/26/16 |

| | |
|---|---|
| Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******7762  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/09/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 443,420.75 | | 443,420.75 |
| 08/16/12 | 001001 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV2113 Unit2015,2016 | 2410-000 | | 223.00 | 443,197.75 |
| 09/18/12 | 001002 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV2135 Unit2015,2016 | 2410-000 | | 223.00 | 442,974.75 |
| 10/22/12 | 001003 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV 2159 Unit2015,2016 | 2410-000 | | 223.00 | 442,751.75 |
| 11/09/12 | 001004 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV2182 Unit2015,2016 | 2410-000 | | 223.00 | 442,528.75 |
| 12/04/12 | 001005 | DelBello, Donnellan, Weingarten, Wise & Wiederkehr, LLP | Special Counsel Fees Special Counel Fees | 3210-600 | | 58,333.33 | 384,195.42 |
| 12/18/12 | 001006 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV.2207 Unit2015,2016 | 2410-000 | | 223.00 | 383,972.42 |
| 01/02/13 | | EMPIRE  BANK | Bank Fees | 2600-000 | | 147.61 | 383,824.81 |
| 01/11/13 | 001007 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV2234Units2015,2016 | 2410-000 | | 223.00 | 383,601.81 |
| 02/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 102.60 | 383,499.21 |
| 02/07/13 | 001008 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | INV2262 Unit2015,2016 | 2410-000 | | 235.00 | 383,264.21 |
| 03/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 102.43 | 383,161.78 |
| 04/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 102.09 | 383,059.69 |

Page Subtotals            443,420.75            60,361.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    15

Exhibit B

| Case No: | 05-30045 -CGM | | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******7762  CHECKING ACCOUNT |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 10/26/16 | | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/10/13 | 001009 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV 2290 Unit2015,2016 | 2410-000 | | 235.00 | 382,824.69 |
| 05/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 102.01 | 382,722.68 |
| 05/21/13 | 001010 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units2015,2016 INV2318 | 2410-000 | | 470.00 | 382,252.68 |
| 06/03/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 101.75 | 382,150.93 |
| 06/06/13 | 001011 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV2350 Units2015,2016 | 2410-000 | | 235.00 | 381,915.93 |
| 07/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 101.32 | 381,814.61 |
| 08/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 101.06 | 381,713.55 |
| 08/17/13 | 001012 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Inv 2450 UNITS 2015,2016 | 2410-000 | | 470.00 | 381,243.55 |
| 09/03/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 100.98 | 381,142.57 |
| 09/09/13 | 001013 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV2482 Unit 2015,2016 | 2410-000 | | 235.00 | 380,907.57 |
| 10/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 100.54 | 380,807.03 |
| 10/15/13 | 001014 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV2517 Unit2015,2016 | 2410-000 | | 235.00 | 380,572.03 |
| 11/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 100.29 | 380,471.74 |
| 11/19/13 | 001015 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV2547 UNIT20152016 | 2410-000 | | 235.00 | 380,236.74 |
| 12/02/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 100.03 | 380,136.71 |

| | | Page Subtotals | 0.00 | 2,922.98 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Ver: 19.06a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

Exhibit B

| Case No: | 05-30045 -CGM | | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******7762  CHECKING ACCOUNT |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 10/26/16 | | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/13/13 | 001016 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV 50 UNITS20152016 | 2410-000 | | 234.00 | 379,902.71 |
| 12/13/13 | 001017 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV277 UNITS20152016 | 2410-000 | | 233.00 | 379,669.71 |
| 01/02/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 99.77 | 379,569.94 |
| 02/03/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 99.34 | 379,470.60 |
| 02/14/14 | 001018 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV809 UNIT2015,2016 | 2410-000 | | 234.00 | 379,236.60 |
| 03/03/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 99.26 | 379,137.34 |
| 03/14/14 | 001019 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV1078 Unit20152016 | 2410-000 | | 234.00 | 378,903.34 |
| 04/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 99.01 | 378,804.33 |
| 04/15/14 | 001020 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV1346 UNIT20152016 | 2410-000 | | 234.00 | 378,570.33 |
| 05/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 98.75 | 378,471.58 |
| 05/16/14 | 001021 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV1609 Unit20152016 | 2410-000 | | 234.00 | 378,237.58 |
| 06/02/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 98.49 | 378,139.09 |
| 06/10/14 | 001022 | Acorn Self Storage<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | INV1864 UNIT20152016 | 2410-000 | | 248.00 | 377,891.09 |
| 07/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 98.24 | 377,792.85 |
| 08/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 314.83 | 377,478.02 |

|  | Page Subtotals | 0.00 | 2,658.69 | |

FORM 2                                                                                          Page:   17
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit B

Case No:        05-30045  -CGM                  Trustee Name:    MICHAEL O'LEARY, TRUSTEE
Case Name:      FIBER OPTEK INTERCONNECT CORP.  Bank Name:       EMPIRE NATIONAL BANK
                                                Account Number / CD #:   *******7762  CHECKING ACCOUNT
Taxpayer ID No: *******4035
For Period Ending: 10/26/16                      Blanket Bond (per case limit):  $ 3,000,000.00
                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/12/14 | 001023 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units2015,2016 8/1-9/1 | 2420-000 | | 234.00 | 377,244.02 |
| 08/20/14 | 001024 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Units2015,2016 due9/1 | 2420-000 | | 234.00 | 377,010.02 |
| 09/02/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 314.45 | 376,695.57 |
| 09/30/14 | 001025 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | SEPT2015,2016 | 2420-000 | | 234.00 | 376,461.57 |
| 10/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 313.91 | 376,147.66 |
| 10/17/14 | 001026 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | 11/1 | 2420-000 | | 234.00 | 375,913.66 |
| 11/03/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 313.43 | 375,600.23 |
| 11/13/14 | 001027 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | 2015,2016 11/2014 | 2420-000 | | 234.00 | 375,366.23 |
| 11/13/14 | 001028 | Scott Beyer, CPA<br>1446 Route 82<br>Hopewell Junction, New York 12533 | Invoice #771 | 2990-000 | | 240.75 | 375,125.48 |
| 12/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 312.92 | 374,812.56 |
| 01/02/15 | 001029 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Storage Unit 2015,2016 | 2420-000 | | 234.00 | 374,578.56 |
| 01/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 312.35 | 374,266.21 |
| 02/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 545.89 | 373,720.32 |
| 02/13/15 | 001030 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd. | Units 2015,2016 | 2420-000 | | 234.00 | 373,486.32 |

Page Subtotals                                                                   0.00        3,991.70

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*                                        Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit B

| Case No: | 05-30045 -CGM | Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
|---|---|---|---|
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******7762  CHECKING ACCOUNT |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 10/26/16 | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fishkill, New York 12524 | | | | | |
| 03/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 544.99 | 372,941.33 |
| 03/12/15 | 001031 | Uncle Bob's Self Storage #469 | 2015,2016 | 2420-000 | | 344.00 | 372,597.33 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 04/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 543.67 | 372,053.66 |
| 04/20/15 | 001032 | Uncle Bob's Self Storage #469 | UNIT 2015,2016 | 2420-000 | | 498.00 | 371,555.66 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 05/14/15 | 001033 | Uncle Bob's Self Storage #469 | UNIT 2015,2016 | 2420-000 | | 314.00 | 371,241.66 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 07/27/15 | 001034 | Uncle Bob's Self Storage #469 | UNITS 2015,2016 | 2420-000 | | 234.00 | 371,007.66 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 08/26/15 | 001035 | Uncle Bob's Self Storage #469 | UNIT 2015,2016 | 2420-000 | | 284.00 | 370,723.66 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 10/26/15 | 001036 | Uncle Bob's Self Storage #469 | UNIT 2015,2016 OCT/SEPT | 2420-000 | | 602.00 | 370,121.66 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 12/04/15 | 001037 | Uncle Bob's Self Storage #469 | Units2015,2016 | 2420-000 | | 646.00 | 369,475.66 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 01/15/16 | 001038 | Uncle Bob's Self Storage #469 | UNIT 2015,2016 | 2420-000 | | 288.00 | 369,187.66 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |
| 02/17/16 | 001039 | Uncle Bob's Self Storage #469 | UNIT2015,2016 | 2420-000 | | 288.00 | 368,899.66 |
| | | 35 Merritt Blvd. | | | | | |
| | | Fishkill, New York 12524 | | | | | |

| | | | | Page Subtotals | 0.00 | 4,586.66 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit B

| | | |
|---|---|---|
| Case No: | 05-30045 -CGM | |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. | |

| | |
|---|---|
| Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******7762  CHECKING ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 10/26/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/16 | 001040 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | 2015,2016 | 2420-000 | | 288.00 | 368,611.66 |
| 04/21/16 | 001041 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | UNIT 2015 2016 | 2420-000 | | 288.00 | 368,323.66 |
| 06/23/16 | 001042 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | Unit 2015 2016 | 2420-000 | | 726.00 | 367,597.66 |
| 07/15/16 | 001043 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | unit 2015,2016 | 2420-000 | | 288.00 | 367,309.66 |
| 07/15/16 | 001044 | International Sureties, LTD.<br>Beth Schott<br>One Shell Square<br>701 Poydras St, Suite 420<br>New Orleans, LA 70139 | | 2990-000 | | 147.45 | 367,162.21 |
| 08/05/16 | 001045 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | UNITS 2015 2016 | 2420-000 | | 258.00 | 366,904.21 |
| 08/22/16 | 001046 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | UNIT 20152016 | 2420-000 | | 159.00 | 366,745.21 |
| 08/24/16 | 001047 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | UNIT20152016 SEPT2016 | 2420-000 | | 184.00 | 366,561.21 |
| 10/04/16 | 001048 | Uncle Bob's Self Storage #469<br>35 Merritt Blvd.<br>Fishkill, New York 12524 | UNIT 2015,2016 | 2420-000 | | 228.00 | 366,333.21 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,566.45 |

**FORM 2**

Page: 20

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 05-30045 -CGM |
| Case Name: | FIBER OPTEK INTERCONNECT CORP. |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 10/26/16 |

| | |
|---|---|
| Trustee Name: | MICHAEL O'LEARY, TRUSTEE |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******7762  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 443,420.75 | 77,087.54 | 366,333.21 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 443,420.75 | 0.00 | |
| | | Subtotal | 0.00 | 77,087.54 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 77,087.54 | |

| | | | | | |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 322,300.00 | | | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 17,629.47 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | | |
| | | TIP Account - *******5427 | 511,369.12 | 67,948.37 | 0.00 |
| Total Memo Allocation Net: | 304,670.53 | CHECKING ACCOUNT - *******7762 | 0.00 | 77,087.54 | 366,333.21 |
| | | | 511,369.12 | 145,035.91 | 366,333.21 |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

| | EXHIBIT C | |
|---|---|---|
| Page 1 | ANALYSIS OF CLAIMS REGISTER | Date: January 09, 2017 |

Case Number: 05-30045                     Claim Class Sequence
Debtor Name:  FIBER OPTEK INTERCONNECT CORP.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 999 2420-00 | R.C. Plumbing, Heating & AC, INc. 1427 Route 44 Pleasant Valley, New York 12569 | Administrative | | $318.16 | $318.16 | $0.00 |
| 025 2420-00 | Acorn Self Storage 35 Merritt Blvd. Fishkill, New York 12524 | Administrative | | $21,637.00 | $21,637.00 | $0.00 |
| 025 2420-00 | MIchael Pascazi 1 Clove Court Hopewell Junction, New York 12533 | Administrative | | $86.23 | $86.23 | $0.00 |
| 025 3210-60 | DelBello, Donnellan, Weingarten, Wise & Wiederkehr, LLP | Administrative | | $58,333.33 | $58,333.33 | $0.00 |
| 025 2700-00 | United States Bankruptcy Court Attn:  Court Clerk 355 Main Street Poughkeepsie, New York 12601 | Administrative ADV PROC 07-9015 | | $250.00 | $0.00 | $250.00 |
| 025 2420-00 | Uncle Bob's Self Storage #469 35 Merritt Blvd. Fishkill, New York 12524 | Administrative Formerly known as Acorn Self Storage | | $7,555.00 | $7,555.00 | $0.00 |
| 025 2990-00 | Scott Beyer, CPA 1446 Route 82 Hopewell Junction, New York 12533 | Administrative INV 771 $240.75 | | $240.75 | $240.75 | $0.00 |
| 025 2990-00 | International Sureties, LTD. Beth Schott One Shell Square 701 Poydras St, Suite 420 New Orleans, LA 70139 | Administrative | | $147.45 | $147.45 | $0.00 |
| 025 3410-00 | Day Seckler Wayne Day, CPA 300 Westage Business Center Suite 403 Fishkill, New York 12524 | Administrative | | $2,500.00 | $0.00 | $2,500.00 |
| 000011A 058 5800-00 | INTERNAL REVENUE SERVICE 130 S. ELMWOOD AVE, 2ND FL BUFFALO, NY 14202 | Priority Expunged pursuant to Court Order dated 11/24/14 No Pay | | $0.00 | $0.00 | $0.00 |
| 000014 053 5300-00 | ETHAN ALLEN STAFFING CORP. 59 ACADEMY STREET POUGHKEEPSIE, NY 12601 | Priority Expunged pursuant to Court Order dated 11/24/14 No Pay | | $0.00 | $0.00 | $0.00 |
| 000022 058 5800-00 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET | Priority Pay | | $764.00 | $0.00 | $764.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 2                                                                      Date: January 09, 2017

Case Number:    05-30045                                    Claim Class Sequence
Debtor Name:    FIBER OPTEK INTERCONNECT CORP.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | HARTFORD, CT 06106-5032 | | | | | |
| 000028 053 5300-00 | NY Dept of Labor 120 Broadway, 26th Floor New York, New York 10271-0002 | Priority Pay | | $4,925.00 | $0.00 | $4,925.00 |
| 000033 058 5800-00 | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | Priority | Amended by Claim No. 35  No Pay | $0.00 | $0.00 | $0.00 |
| 000034A 058 5800-00 | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA PA 19114 | Priority Pay | | $24.92 | $0.00 | $24.92 |
| 000035 058 5800-00 | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | Priority | Expunged per 11/24/14 Court Order. No pay | $0.00 | $0.00 | $0.00 |
| 000001 070 7100-00 | AMERICAN ARBITRATION ASSOC 950 WARREN AVE EAST PROVIDENCE, RI 02914 | Unsecured | Disallowed per 4/8/09 Court Order - No Pay | $0.00 | $0.00 | $0.00 |
| 000002 070 7100-00 | NORTH ATLANTIC COMMUNICATIONS SYSTEMS ELHILOW & MAIOCCHI, LLP 22 SAW MILL RIVER ROAD HAWTHORNE, NY 10532 | Unsecured | Expunged per Court Order 11/24/14 No Pay | $0.00 | $0.00 | $0.00 |
| 000003 070 7100-00 | GRAYBAR ELECTRIC CO., INC MC NAMEE,LOCHNER, TITUS ET AL PO BOX 459 ALBANY, NY 12201-0459 | Unsecured Pay | | $10,980.41 | $0.00 | $10,980.41 |
| 000004 070 7100-00 | SCOTT BEYER, CPA 1446 ROUTE 82 HOPEWELL JUNCTION, NY 12533 | Unsecured | Amended to $5,000.00 per Court Order 1/9/15 | $5,000.00 | $0.00 | $5,000.00 |
| 000005 070 7100-00 | AMERICAN ARBITRATION ASSOCIATION 335 MADISON AVE, 10TH FL NEW YORK, NY 10017 | Unsecured Pay | | $300.00 | $0.00 | $300.00 |
| 000006 070 7100-00 | ROYAL CARTING SERVICE CO PO BOX 1209 HOPEWELL JUNCTION NY 12533 | Unsecured Pay | | $343.69 | $0.00 | $343.69 |

| | EXHIBIT C | |
|---|---|---|
| Page 3 | ANALYSIS OF CLAIMS REGISTER | Date: January 09, 2017 |

Case Number:    05-30045                                    Claim Class Sequence
Debtor Name:    FIBER OPTEK INTERCONNECT CORP.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000007 070 7100-00 | FIBER INSTRUMENT SALES 24 CLEAR ROAD ORISKANY, NY 13424 | Unsecured Pay | | $1,329.80 | $0.00 | $1,329.80 |
| 000008 080 7300-00 | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | Unsecured Pay | | $100.00 | $0.00 | $100.00 |
| 000009 070 7100-00 | CABLEVISION ATTN: BANKRUPTCY LOWER LEVEL 1101 STEWART AVENUE BETHPAGE, NY 11714 | Unsecured Pay | | $179.07 | $0.00 | $179.07 |
| 000010 070 7100-00 | ANIXTER INC. ATTN: CREDIT DEPARTMENT 2301 PATRIOT BLVD GLENVIEW, IL 60026 | Unsecured Pay | | $18,335.34 | $0.00 | $18,335.34 |
| 000011B 070 7100-00 | INTERNAL REVENUE SERVICE 130 S. ELMWOOD AVE, 2ND FL BUFFALO, NY 14202 | Unsecured | Expunged pursuant to Court Order dated 11/24/14 No Pay | $0.00 | $0.00 | $0.00 |
| 000012 070 7100-00 | CENTRAL HUDSON GAS & ELECTRIC 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601 | Unsecured Pay | | $2,039.77 | $0.00 | $2,039.77 |
| 000015 070 7100-00 | American Express Travel Related Svcs Co Inc Corp Card c/o Becket and Lee, LLP P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured Pay | | $311.86 | $0.00 | $311.86 |
| 000016 070 7100-00 | CORBALLY, GARTLAND AND RAPPLEYEA 35 MARKET STREET POUGHKEEPSIE, NY 12601 | Unsecured Pay | | $24,146.62 | $0.00 | $24,146.62 |
| 000017 070 7100-00 | JAMES J. HEUER 191 WILLOW BROOK ROAD CLINTON CORNERS NY 12514-2523 | Unsecured | Expunged pursuant to Court Order dated 4/14/09 No Pay | $0.00 | $0.00 | $0.00 |
| 000020 070 7100-00 | Frank P. Zarzeka, Jr. C/O Lawrence M. Klein, Esq. Drake Sommers, et al... One Corwin Court Newburgh NY 12550 | Unsecured | Withdrawn per 11/10/08 Court Order No Pay | $0.00 | $0.00 | $0.00 |
| 000021 070 7100-00 | Fiber Consultants, Inc. PO Box 224 Pound Ridge, NY 10576 | Unsecured | Allowed as unsecured claim of $40,094.80 per 11/28/12 and 4/9/09 Court Orders | $40,094.80 | $0.00 | $40,094.80 |

| | EXHIBIT C | |
|---|---|---|
| Page 4 | ANALYSIS OF CLAIMS REGISTER | Date: January 09, 2017 |

Case Number:    05-30045                                   Claim Class Sequence
Debtor Name:    FIBER OPTEK INTERCONNECT CORP.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000023 070 7100-00 | STATE OF NY, DEPARTMENT OF LABOR SETH KUPERBERG, ASSIST. ATTY GENERAL OFFICE OF ATTY GEN. LABOR BUREAU 120 BROADWAY, 26TH FLOOR NEW YORK, NY 10271-0002 | Unsecured Pay | | $169,745.55 | $0.00 | $169,745.55 |
| 000024 070 7100-00 | TEAHN & CONSTANTINO 2780 SOUTH ROAD POUGHKEEPSIE, NY 12601 | Unsecured Pay | | $24,924.18 | $0.00 | $24,924.18 |
| 000025 070 7100-00 | DEPT OF LABOR NYS 120 BROADWAY, 26TH FLOOR NEW YORK, NEW YORK 10271-0002 | Unsecured | Reduced to $63,000.00 per 11/28/12 Court Order Transferred from Michael S. Pascazi to NYSDOL | $63,000.00 | $0.00 | $63,000.00 |
| 000026 070 7100-00 | DEPT OF LABOR NYS 120 BROADWAY, 26TH FLOOR NEW YORK, NEW YORK 10271-0002 | Unsecured Pay | Transferred from Michael S. Pascazi to NYSDOL | $25,000.00 | $0.00 | $25,000.00 |
| 000027 070 7100-01 | DEPT OF LABOR NYS 120 BROADWAY, 26TH FLOOR NEW YORK, NEW YORK 10271-0002 | Unsecured | Increased to 357,250.00 per 11/28/12 Court Order Transferred from Michael S. Pascazi to NYSDOL | $357,250.00 | $0.00 | $357,250.00 |
| 000029 070 7100-00 | DEPT OF LABOR NYS 120 BROADWAY, 26TH FLOOR NEW YORK, NEW YORK 10271-0002 | Unsecured | Reclassified as allowed as unsecured claim per 11/28/12 Court Order Pay Transferred to NYSDOL per Michael Pascazi | $29,753.15 | $0.00 | $29,753.15 |
| 000030 070 7100-00 | DEPT OF LABOR NYS 120 BROADWAY, 26TH FLOOR NEW YORK, NEW YORK 10271-0002 | Unsecured | Reclassified as allowed as unsecured claim per 11/28/12 Court Order Pay Transferred to NYS DOL per Michael Pascazi | $11,569.55 | $0.00 | $11,569.55 |
| 000031 070 7100-00 | JOHN DALEY 155 ROTHENBERG ROAD POUGHKEEPSIE, NY 12603 | Unsecured | Claim disallowed per 4/14/09 Court Order | $0.00 | $0.00 | $0.00 |
| 000032 080 7200-00 | MBNA AMERICA BANK N.A MAILSTOP DE5-014-02-03 P O BOX 15168 WILMINGTON, DE 19850 | Unsecured | No pay filed in error | $0.00 | $0.00 | $0.00 |
| 000034B 080 7300-00 | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA PA 19114 | Unsecured | No Pay at Present Levels | $450.00 | $0.00 | $450.00 |
| 23-2 080 7300-00 | STATE OF NY, DEPARTMENT OF LABOR SETH KUPERBERG, ASSIST. ATTY GENERAL OFFICE OF ATTY GEN. LABOR | Unsecured | No Pay at present levels | $42,436.39 | $0.00 | $42,436.39 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 5 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: January 09, 2017 |

Case Number:    05-30045                                           Claim Class Sequence
Debtor Name:    FIBER OPTEK INTERCONNECT CORP.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | BUREAU<br>120 BROADWAY, 26TH FLOOR<br>NEW YORK, NY 10271-0002 | | | | | |
| 000013<br>050<br>4800-00 | DUTCHESS COUNTY<br>COMMISSIONER OF FINANCE<br>22 MARKET ST<br>POUGHKEEPSE, NY 12601 | Secured | Expunged pursuant to Court Order dated 1/9/15 No Pay | $0.00 | $0.00 | $0.00 |
| 000018<br>050<br>4110-00 | Frank P. Zarzeka, Jr.<br>C/O Lawrence M. Klein, Esq.<br>Drake Sommers, et al...<br>One Corwin Court<br>Newburgh NY 12550 | Secured | Withdrawn per 11/10/08 Court Order - No Pay | $0.00 | $0.00 | $0.00 |
| 000019<br>050<br>4110-00 | Frank P. Zarzeka, Jr.<br>C/O Lawrence M. Klein, Esq.<br>Drake Sommers, et al...<br>One Corwin Court<br>Newburgh NY 12550 | Secured | Withdrawn per 11/10/08 Court Order  No Pay | $0.00 | $0.00 | $0.00 |
| | Case Totals: | | | $924,072.02 | $88,317.92 | $835,754.10 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 05-30045 CGM
Case Name: FIBER OPTEK INTERCONNECT CORP.
Trustee Name: MICHAEL O'LEARY, TRUSTEE

| | Balance on hand | | $ | 366,333.21 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000013 | DUTCHESS COUNTY COMMISSIONER OF FINANCE | $    11,517.56 | $    0.00 | $    0.00 | $    0.00 |
| 000018 | Frank P. Zarzeka, Jr. | $    29,753.15 | $    0.00 | $    0.00 | $    0.00 |
| 000019 | Frank P. Zarzeka, Jr. | $    11,569.55 | $    0.00 | $    0.00 | $    0.00 |

| | Total to be paid to secured creditors | $ | 0.00 |
| | Remaining Balance | $ | 366,333.21 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: MICHAEL O'LEARY, TRUSTEE | $    29,699.93 | $    0.00 | $    29,699.93 |
| Trustee Expenses: MICHAEL O'LEARY, TRUSTEE | $    3,211.90 | $    0.00 | $    3,211.90 |
| Accountant for Trustee Fees: Day Seckler | $    2,500.00 | $    0.00 | $    2,500.00 |
| Charges: United States Bankruptcy Court | $    250.00 | $    0.00 | $    250.00 |
| Other: Acorn Self Storage | $    21,637.00 | $    21,637.00 | $    0.00 |
| Other: MIchael Pascazi | $    86.23 | $    86.23 | $    0.00 |
| Other: Uncle Bob's Self Storage #469 | $    7,555.00 | $    7,555.00 | $    0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: R.C. Plumbing, Heating & AC, INc. | $ 318.16 | $ 318.16 | $ 0.00 |
| Other: Scott Beyer, CPA | $ 240.75 | $ 240.75 | $ 0.00 |
| Other: International Sureties, LTD. | $ 147.45 | $ 147.45 | $ 0.00 |
| Other: DelBello, Donnellan, Weingarten, | $ 58,333.33 | $ 58,333.33 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses     $     35,661.83

Remaining Balance     $     330,671.38

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 6,322.16  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000011A | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000014 | ETHAN ALLEN STAFFING CORP. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000022 | CONNECTICUT DEPARTMENT OF REVENUE | $ 764.00 | $ 0.00 | $ 764.00 |
| 000028 | NY Dept of Labor | $ 4,925.00 | $ 0.00 | $ 4,925.00 |
| 000033 | NYS DEPARTMENT OF TAXATION AND FINANCE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000034A | INTERNAL REVENUE SERVICE | $ 24.92 | $ 0.00 | $ 24.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000035 | NYS DEPARTMENT OF TAXATION AND FINANCE | $ 0.00 | $ 0.00 | $ 0.00 |
| AUTO | Internal Revenue Service | $ 305.35 | $ 0.00 | $ 305.35 |
| AUTO | Internal Revenue Service | $ 29.55 | $ 0.00 | $ 29.55 |
| AUTO | Internal Revenue Service | $ 71.41 | $ 0.00 | $ 71.41 |
| AUTO | NYS TAX COMMISSION (SUTA) | $ 201.93 | $ 0.00 | $ 201.93 |

Total to be paid to priority creditors       $_____ 6,322.16

Remaining Balance       $_____ 324,349.22

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 793,431.66  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  38.4  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | AMERICAN ARBITRATION ASSOC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000002 | NORTH ATLANTIC COMMUNICATIONS SYSTEMS | $ 0.00 | $ 0.00 | $ 0.00 |
| 000003 | GRAYBAR ELECTRIC CO., INC | $ 10,980.41 | $ 0.00 | $ 4,413.16 |
| 000004 | SCOTT BEYER, CPA | $ 5,000.00 | $ 0.00 | $ 2,009.56 |
| 000005 | AMERICAN ARBITRATION ASSOCIATION | $ 300.00 | $ 0.00 | $ 120.57 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000006 | ROYAL CARTING SERVICE CO | $ 343.69 | $ 0.00 | $ 138.14 |
| 000007 | FIBER INSTRUMENT SALES | $ 1,329.80 | $ 0.00 | $ 534.46 |
| 000009 | CABLEVISION | $ 179.07 | $ 0.00 | $ 71.97 |
| 000010 | ANIXTER INC. | $ 18,335.34 | $ 0.00 | $ 7,369.20 |
| 000011B | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000012 | CENTRAL HUDSON GAS & ELECTRIC | $ 2,039.77 | $ 0.00 | $ 819.81 |
| 000015 | American Express Travel Related Svcs Co | $ 311.86 | $ 0.00 | $ 125.34 |
| 000016 | CORBALLY, GARTLAND AND RAPPLEYEA | $ 24,146.62 | $ 0.00 | $ 9,704.82 |
| 000017 | JAMES J. HEUER | $ 0.00 | $ 0.00 | $ 0.00 |
| 000020 | Frank P. Zarzeka, Jr. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000021 | Fiber Consultants, Inc. | $ 40,094.80 | $ 0.00 | $ 16,114.59 |
| 000023 | STATE OF NY, DEPARTMENT OF LABOR | $ 169,745.55 | $ 0.00 | $ 68,222.83 |
| 000024 | TEAHN & CONSTANTINO | $ 24,924.18 | $ 0.00 | $ 10,017.34 |
| 000025 | DEPT OF LABOR NYS | $ 63,000.00 | $ 0.00 | $ 25,320.48 |
| 000026 | DEPT OF LABOR NYS | $ 25,000.00 | $ 0.00 | $ 10,047.81 |
| 000027 | DEPT OF LABOR NYS | $ 357,250.00 | $ 0.00 | $ 143,583.17 |
| 000029 | DEPT OF LABOR NYS | $ 29,753.15 | $ 0.00 | $ 11,958.16 |
| 000030 | DEPT OF LABOR NYS | $ 11,569.55 | $ 0.00 | $ 4,649.94 |
| 000031 | JOHN DALEY | $ 0.00 | $ 0.00 | $ 0.00 |
| AUTO | Internal Revenue Service | $ 7,549.75 | $ 0.00 | $ 7,549.75 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AUTO | Internal Revenue Service | $ 12.78 | $ 0.00 | $ 12.78 |
| AUTO | Internal Revenue Service | $ 1,321.97 | $ 0.00 | $ 1,321.97 |
| AUTO | NYS TAX COMMISSION (SUTA) | $ 243.37 | $ 0.00 | $ 243.37 |

Total to be paid to timely general unsecured creditors $ 324,349.22

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000032 | MBNA AMERICA BANK N.A | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 42,986.39  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000008 | NYS DEPARTMENT OF TAXATION AND FINANCE | $ 100.00 | $ 0.00 | $ 0.00 |
| 000034B | INTERNAL REVENUE SERVICE | $ 450.00 | $ 0.00 | $ 0.00 |
| 23-2 | STATE OF NY, DEPARTMENT OF LABOR | $ 42,436.39 | $ 0.00 | $ 0.00 |

Total to be paid to subordinated unsecured creditors        $_____ 0.00

Remaining Balance        $_____ 0.00